**Exhibit A**
**Particulars of False Claims**

| Hospital | Provider Number | Fiscal Year | Fiscal Intermediary with Whom Cost Report Filed | Approximate Date Cost Report Filed or Was Due | Approximate Amount of Cost Overstatement |
|---|---|---|---|---|---|
| **ALAMANCE REGIONAL MEDICAL CENTER** | **340070** | | | | |
| ALAMANCE REGIONAL MEDICAL CENTER | | 01/01/2012 TO 12/31/2012 | Palmetto Government Benefits Administrators | 6/1/2013 | $3,456,652 |
| ALAMANCE REGIONAL MEDICAL CENTER | | 1/1/2013 TO 9/30/2013 | Palmetto Government Benefits Administrators | 3/3/2014 | $3,120,984 |
| ALAMANCE REGIONAL MEDICAL CENTER | | 10/1/2013 TO 9/30/2014 | Palmetto Government Benefits Administrators | 3/3/2015 | $4,301,396 |
| | Subtotal | | | | $10,879,031 |
| | | | | | |
| **ANDERSON AREA MEDICAL CENTER (aka ANMED HEALTH)** | **420027** | | | | |
| ANDERSON AREA MEDICAL CENTER (aka ANMED HEALTH) | | 10/01/2008 TO 09/30/2009 | Palmetto Government Benefits Administrators | 2/28/2010 | $7,165,403 |
| ANDERSON AREA MEDICAL CENTER (aka ANMED HEALTH) | | 10/01/2009 TO 09/30/2010 | Palmetto Government Benefits Administrators | 2/28/2011 | $6,885,629 |
| ANDERSON AREA MEDICAL CENTER (aka ANMED HEALTH) | | 10/01/2010 TO 09/30/2011 | Palmetto Government Benefits Administrators | 3/6/2014 | $8,076,487 |
| ANDERSON AREA MEDICAL CENTER (aka ANMED HEALTH) | | 10/01/2011 TO 09/30/2012 | Palmetto Government Benefits Administrators | 3/1/2013 | $7,838,620 |
| ANDERSON AREA MEDICAL CENTER (aka ANMED HEALTH) | | 10/01/2012 TO 12/31/2012 | Palmetto Government Benefits Administrators | 6/3/2013 | $2,077,831 |
| ANDERSON AREA MEDICAL CENTER (aka ANMED HEALTH) | | 01/01/2013 TO 12/31/2013 | Palmetto Government Benefits Administrators | 12/26/2014 | $8,692,294 |
| ANDERSON AREA MEDICAL CENTER (aka ANMED HEALTH) | | 01/01/2014 TO 12/31/2014 | Palmetto Government Benefits Administrators | 5/29/2015 | $8,794,705 |
| | Subtotal | | | | $49,530,969 |
| | | | | | |
| **ANMED HEALTHSOUTH (aka ANMED HEALTH REHAB HOSPITAL)** | **423029** | | | | |
| ANMED HEALTHSOUTH (aka ANMED HEALTH REHAB HOSPITAL) | | 01/01/2009 TO 12/31/2009 | Cahaba Government Benefit Administrators, LLC | 5/31/2010 | $135,178 |
| ANMED HEALTHSOUTH (aka ANMED HEALTH REHAB HOSPITAL) | | 01/01/2010 TO 12/31/2010 | Blue Cross (Alabama) | 5/31/2011 | $126,605 |
| ANMED HEALTHSOUTH (aka ANMED HEALTH REHAB HOSPITAL) | | 01/01/2011 TO 12/31/2011 | Cahaba Government Benefit Administrators, LLC | 5/21/2012 | $198,775 |
| ANMED HEALTHSOUTH (aka ANMED HEALTH REHAB HOSPITAL) | | 01/01/2012 TO 12/31/2012 | Cahaba Government Benefit Administrators, LLC | 11/22/2013 | $410,381 |
| ANMED HEALTHSOUTH (aka ANMED HEALTH REHAB HOSPITAL) | | 01/01/2013 TO 12/31/2013 | Cahaba Government Benefit Administrators, LLC | 1/21/2015 | $521,146 |
| ANMED HEALTHSOUTH (aka ANMED HEALTH REHAB HOSPITAL) | | 01/01/2014 TO 12/31/2014 | Cahaba Government Benefit Administrators, LLC | 5/6/2015 | $491,959 |
| ANMED HEALTHSOUTH (aka ANMED HEALTH REHAB HOSPITAL) | Subtotal | | | | $1,884,043 |
| | | | | | |
| **ANSON COUNTY HOSPITAL (aka ANSON COMMUNITY HOSPITAL)** | **340084** | | | | |
| ANSON COUNTY HOSPITAL (aka ANSON COMMUNITY HOSPITAL) | | 01/01/2000 TO 12/31/2000 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2001 | $304,942 |
| ANSON COUNTY HOSPITAL (aka ANSON COMMUNITY HOSPITAL) | | 01/01/2001 TO 12/31/2001 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2002 | $336,903 |
| ANSON COUNTY HOSPITAL (aka ANSON COMMUNITY HOSPITAL) | | 01/01/2002 TO 12/31/2002 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2003 | $448,346 |
| ANSON COUNTY HOSPITAL (aka ANSON COMMUNITY HOSPITAL) | | 01/01/2003 TO 12/31/2003 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2004 | $477,214 |
| ANSON COUNTY HOSPITAL (aka ANSON COMMUNITY HOSPITAL) | | 01/01/2004 TO 12/31/2004 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2005 | $479,415 |
| ANSON COUNTY HOSPITAL (aka ANSON COMMUNITY HOSPITAL) | | 01/01/2005 TO 12/31/2005 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2006 | $518,953 |
| ANSON COUNTY HOSPITAL (aka ANSON COMMUNITY HOSPITAL) | | 01/01/2006 TO 12/31/2006 | Palmetto Government Benefits Administrators | 5/31/2007 | $540,241 |
| ANSON COUNTY HOSPITAL (aka ANSON COMMUNITY HOSPITAL) | | 01/01/2007 TO 12/31/2007 | Palmetto Government Benefits Administrators | 5/31/2008 | $576,698 |
| ANSON COUNTY HOSPITAL (aka ANSON COMMUNITY HOSPITAL) | | 01/01/2008 TO 12/31/2008 | Palmetto Government Benefits Administrators | 5/31/2009 | $571,870 |
| ANSON COUNTY HOSPITAL (aka ANSON COMMUNITY HOSPITAL) | | 01/01/2009 TO 12/31/2009 | Palmetto Government Benefits Administrators | 5/31/2010 | $554,784 |
| ANSON COUNTY HOSPITAL (aka ANSON COMMUNITY HOSPITAL) | | 01/01/2010 TO 12/31/2010 | Palmetto Government Benefits Administrators | 5/31/2011 | $511,528 |
| ANSON COUNTY HOSPITAL (aka ANSON COMMUNITY HOSPITAL) | | 01/01/2011 TO 12/31/2011 | Palmetto Government Benefits Administrators | 5/30/2012 | $433,576 |
| ANSON COUNTY HOSPITAL (aka ANSON COMMUNITY HOSPITAL) | | 01/01/2012 TO 12/31/2012 | Palmetto Government Benefits Administrators | 5/30/2013 | $415,179 |
| ANSON COUNTY HOSPITAL (aka ANSON COMMUNITY HOSPITAL) | | 01/01/2013 TO 12/31/2013 | Palmetto Government Benefits Administrators | 5/30/2014 | $468,648 |
| ANSON COUNTY HOSPITAL (aka ANSON COMMUNITY HOSPITAL) | | 01/01/2014 TO 12/31/2014 | Palmetto Government Benefits Administrators | 5/29/2015 | $368,322 |
| ANSON COUNTY HOSPITAL (aka ANSON COMMUNITY HOSPITAL) | Subtotal | | | | $7,006,620 |
| | | | | | |
| **CAROLINAS MEDICAL CENTER** | **340113** | | | | |
| CAROLINAS MEDICAL CENTER | | 01/01/2000 TO 12/31/2000 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2001 | $8,972,816 |
| CAROLINAS MEDICAL CENTER | | 01/01/2001 TO 12/31/2001 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2002 | $9,402,522 |
| CAROLINAS MEDICAL CENTER | | 01/01/2002 TO 12/31/2002 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2003 | $9,586,904 |
| CAROLINAS MEDICAL CENTER | | 01/01/2003 TO 12/31/2003 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2004 | $11,982,279 |
| CAROLINAS MEDICAL CENTER | | 01/01/2004 TO 12/31/2004 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2005 | $12,874,212 |
| CAROLINAS MEDICAL CENTER | | 01/01/2005 TO 12/31/2005 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2006 | $14,060,902 |
| CAROLINAS MEDICAL CENTER | | 01/01/2006 TO 12/31/2006 | Palmetto Government Benefits Administrators | 5/31/2007 | $15,857,557 |
| CAROLINAS MEDICAL CENTER | | 01/01/2007 TO 12/31/2007 | Palmetto Government Benefits Administrators | 5/31/2008 | $17,087,062 |
| CAROLINAS MEDICAL CENTER | | 01/01/2008 TO 12/31/2008 | Palmetto Government Benefits Administrators | 5/31/2009 | $17,793,119 |
| CAROLINAS MEDICAL CENTER | | 01/01/2009 TO 12/31/2009 | Palmetto Government Benefits Administrators | 5/31/2010 | $18,910,045 |
| CAROLINAS MEDICAL CENTER | | 01/01/2010 TO 12/31/2010 | Palmetto Government Benefits Administrators | 5/31/2011 | $21,926,153 |
| CAROLINAS MEDICAL CENTER | | 01/01/2011 TO 12/31/2011 | Palmetto Government Benefits Administrators | 6/4/2012 | $24,801,588 |
| CAROLINAS MEDICAL CENTER | | 01/01/2012 TO 12/31/2012 | Palmetto Government Benefits Administrators | 6/28/2013 | $26,718,327 |
| CAROLINAS MEDICAL CENTER | | 01/01/2013 TO 12/31/2013 | Palmetto Government Benefits Administrators | 5/30/2014 | $29,813,462 |
| CAROLINAS MEDICAL CENTER | | 01/01/2014 TO 12/31/2014 | Palmetto Government Benefits Administrators | 5/29/2015 | $33,277,502 |
| CAROLINAS MEDICAL CENTER | Subtotal | | | | $273,064,450 |

| Provider | ID | Period | Contractor | Date | Amount |
|---|---|---|---|---|---|
| **CAROLINAS MEDICAL CENTER-UNIVERSITY (aka CAROLINAS MEDICAL CTR UNIVERSITY)** | **340166** | | | | |
| CAROLINAS MEDICAL CENTER-UNIVERSITY (aka CAROLINAS MEDICAL CTR UNIVERSITY) | | 01/01/2000 TO 12/31/2000 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2001 | $784,730 |
| CAROLINAS MEDICAL CENTER-UNIVERSITY (aka CAROLINAS MEDICAL CTR UNIVERSITY) | | 01/01/2001 TO 12/31/2001 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2002 | $805,830 |
| CAROLINAS MEDICAL CENTER-UNIVERSITY (aka CAROLINAS MEDICAL CTR UNIVERSITY) | | 01/01/2002 TO 12/31/2002 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2003 | $955,888 |
| CAROLINAS MEDICAL CENTER-UNIVERSITY (aka CAROLINAS MEDICAL CTR UNIVERSITY) | | 01/01/2003 TO 12/31/2003 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2004 | $1,101,878 |
| CAROLINAS MEDICAL CENTER-UNIVERSITY (aka CAROLINAS MEDICAL CTR UNIVERSITY) | | 01/01/2004 TO 12/31/2004 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2005 | $1,146,528 |
| CAROLINAS MEDICAL CENTER-UNIVERSITY (aka CAROLINAS MEDICAL CTR UNIVERSITY) | | 01/01/2005 TO 12/31/2005 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2006 | $1,282,812 |
| CAROLINAS MEDICAL CENTER-UNIVERSITY (aka CAROLINAS MEDICAL CTR UNIVERSITY) | | 01/01/2006 TO 12/31/2006 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2007 | $1,346,952 |
| CAROLINAS MEDICAL CENTER-UNIVERSITY (aka CAROLINAS MEDICAL CTR UNIVERSITY) | | 01/01/2007 TO 12/31/2007 | Palmetto Government Benefits Administrators | 5/31/2008 | $1,497,312 |
| CAROLINAS MEDICAL CENTER-UNIVERSITY (aka CAROLINAS MEDICAL CTR UNIVERSITY) | | 01/01/2008 TO 12/31/2008 | Palmetto Government Benefits Administrators | 5/31/2009 | $1,567,364 |
| CAROLINAS MEDICAL CENTER-UNIVERSITY (aka CAROLINAS MEDICAL CTR UNIVERSITY) | | 01/01/2009 TO 12/31/2009 | Palmetto Government Benefits Administrators | 5/31/2010 | $1,647,884 |
| CAROLINAS MEDICAL CENTER-UNIVERSITY (aka CAROLINAS MEDICAL CTR UNIVERSITY) | | 01/01/2010 TO 12/31/2010 | Palmetto Government Benefits Administrators | 5/31/2011 | $1,813,574 |
| CAROLINAS MEDICAL CENTER-UNIVERSITY (aka CAROLINAS MEDICAL CTR UNIVERSITY) | | 01/01/2011 TO 12/31/2011 | Palmetto Government Benefits Administrators | 11/1/2013 | $2,055,607 |
| CAROLINAS MEDICAL CENTER-UNIVERSITY (aka CAROLINAS MEDICAL CTR UNIVERSITY) | | 01/01/2012 TO 12/31/2012 | Palmetto Government Benefits Administrators | 5/31/2013 | $2,368,698 |
| CAROLINAS MEDICAL CENTER-UNIVERSITY (aka CAROLINAS MEDICAL CTR UNIVERSITY) | | 01/01/2013 TO 12/31/2013 | Palmetto Government Benefits Administrators | 5/30/2014 | $2,376,268 |
| CAROLINAS MEDICAL CENTER-UNIVERSITY (aka CAROLINAS MEDICAL CTR UNIVERSITY) | | 01/01/2014 TO 12/31/2014 | Palmetto Government Benefits Administrators | 5/29/2015 | $2,543,692 |
| CAROLINAS MEDICAL CENTER-UNIVERSITY (aka CAROLINAS MEDICAL CTR UNIVERSITY) | Subtotal | | | | $23,295,016 |
| | | | | | |
| **CHARLES A CANNON MEMORIAL HOSPITAL** | **420011** | | | | |
| CHARLES A CANNON MEMORIAL HOSPITAL | | 10/01/2008 TO 09/30/2009 | Palmetto Government Benefits Administrators | 2/28/2010 | $357,525 |
| CHARLES A CANNON MEMORIAL HOSPITAL | | 10/01/2009 TO 09/30/2010 | Palmetto Government Benefits Administrators | 2/28/2011 | $308,998 |
| CHARLES A CANNON MEMORIAL HOSPITAL | | 10/01/2010 TO 09/30/2011 | Palmetto Government Benefits Administrators | 4/2/2012 | $180,789 |
| CHARLES A CANNON MEMORIAL HOSPITAL | | 10/01/2011 TO 09/30/2012 | Palmetto Government Benefits Administrators | 7/8/2013 | $187,895 |
| CHARLES A CANNON MEMORIAL HOSPITAL | | 10/01/2012 TO 09/30/2013 | Palmetto Government Benefits Administrators | 3/30/2015 | $218,346 |
| CHARLES A CANNON MEMORIAL HOSPITAL | | 10/01/2013 TO 09/30/2014 | Palmetto Government Benefits Administrators | 3/3/2015 | $246,342 |
| CHARLES A CANNON MEMORIAL HOSPITAL | Subtotal | | | | $1,499,895 |
| | | | | | |
| **CHARLOTTE INSTITUTE OF REHABILITATION (aka CAROLINAS REHABILITATION)** | **343026** | | | | |
| CHARLOTTE INSTITUTE OF REHABILITATION (aka CAROLINAS REHABILITATION) | | 01/01/2000 TO 12/31/2000 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2001 | $423,320 |
| CHARLOTTE INSTITUTE OF REHABILITATION (aka CAROLINAS REHABILITATION) | | 01/01/2001 TO 12/31/2001 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2002 | $415,629 |
| CHARLOTTE INSTITUTE OF REHABILITATION (aka CAROLINAS REHABILITATION) | | 01/01/2002 TO 12/31/2002 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2003 | $483,647 |
| CHARLOTTE INSTITUTE OF REHABILITATION (aka CAROLINAS REHABILITATION) | | 01/01/2003 TO 12/31/2003 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2004 | $533,693 |
| CHARLOTTE INSTITUTE OF REHABILITATION (aka CAROLINAS REHABILITATION) | | 01/01/2004 TO 12/31/2004 | Palmetto Government Benefits Administrators | 5/31/2005 | $581,153 |
| CHARLOTTE INSTITUTE OF REHABILITATION (aka CAROLINAS REHABILITATION) | | 01/01/2005 TO 12/31/2005 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2006 | $671,713 |
| CHARLOTTE INSTITUTE OF REHABILITATION (aka CAROLINAS REHABILITATION) | | 01/01/2006 TO 12/31/2006 | Palmetto Government Benefits Administrators | 5/31/2007 | $995,725 |
| CHARLOTTE INSTITUTE OF REHABILITATION (aka CAROLINAS REHABILITATION) | | 01/01/2007 TO 12/31/2007 | Palmetto Government Benefits Administrators | 5/31/2008 | $1,104,730 |
| CHARLOTTE INSTITUTE OF REHABILITATION (aka CAROLINAS REHABILITATION) | | 01/01/2008 TO 12/31/2008 | Palmetto Government Benefits Administrators | 5/31/2009 | $1,116,006 |
| CHARLOTTE INSTITUTE OF REHABILITATION (aka CAROLINAS REHABILITATION) | | 01/01/2009 TO 12/31/2009 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2010 | $1,317,980 |
| CHARLOTTE INSTITUTE OF REHABILITATION (aka CAROLINAS REHABILITATION) | | 01/01/2010 TO 12/31/2010 | Palmetto Government Benefits Administrators | 5/31/2011 | $1,356,185 |
| CHARLOTTE INSTITUTE OF REHABILITATION (aka CAROLINAS REHABILITATION) | | 01/01/2011 TO 12/31/2011 | Palmetto Government Benefits Administrators | 11/12/2013 | $1,507,634 |
| CHARLOTTE INSTITUTE OF REHABILITATION (aka CAROLINAS REHABILITATION) | | 01/01/2012 TO 12/31/2012 | Palmetto Government Benefits Administrators | 5/30/2013 | $1,680,881 |
| CHARLOTTE INSTITUTE OF REHABILITATION (aka CAROLINAS REHABILITATION) | | 01/01/2013 TO 12/31/2013 | Palmetto Government Benefits Administrators | 5/30/2014 | $1,792,195 |
| CHARLOTTE INSTITUTE OF REHABILITATION (aka CAROLINAS REHABILITATION) | | 01/01/2014 TO 12/31/2014 | Palmetto Government Benefits Administrators | 5/26/2015 | $1,708,268 |
| CHARLOTTE INSTITUTE OF REHABILITATION (aka CAROLINAS REHABILITATION) | Subtotal | | | | $15,688,758 |
| | | | | | |
| **CLEVELAND REGIONAL MEDICAL CTR** | **340021** | | | | |
| CLEVELAND REGIONAL MEDICAL CTR | | 01/01/2000 TO 12/31/2000 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2001 | $1,120,824 |
| CLEVELAND REGIONAL MEDICAL CTR | | 01/01/2001 TO 12/31/2001 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2002 | $1,254,075 |
| CLEVELAND REGIONAL MEDICAL CTR | | 01/01/2002 TO 12/31/2002 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2003 | $1,519,605 |
| CLEVELAND REGIONAL MEDICAL CTR | | 01/01/2003 TO 12/31/2003 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2004 | $2,022,801 |
| CLEVELAND REGIONAL MEDICAL CTR | | 01/01/2004 TO 12/31/2004 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2005 | $1,928,876 |
| CLEVELAND REGIONAL MEDICAL CTR | | 01/01/2005 TO 12/31/2005 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2006 | $2,360,938 |
| CLEVELAND REGIONAL MEDICAL CTR | | 01/01/2006 TO 12/31/2006 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2007 | $2,285,685 |
| CLEVELAND REGIONAL MEDICAL CTR | | 01/01/2007 TO 12/31/2007 | Palmetto Government Benefits Administrators | 5/31/2008 | $2,134,826 |
| CLEVELAND REGIONAL MEDICAL CTR | | 01/01/2008 TO 12/31/2008 | Palmetto Government Benefits Administrators | 5/31/2009 | $2,351,159 |
| CLEVELAND REGIONAL MEDICAL CTR | | 01/01/2009 TO 12/31/2009 | Palmetto Government Benefits Administrators | 5/31/2010 | $2,494,945 |
| CLEVELAND REGIONAL MEDICAL CTR | | 01/01/2010 TO 12/31/2010 | Palmetto Government Benefits Administrators | 5/31/2011 | $2,752,303 |
| CLEVELAND REGIONAL MEDICAL CTR | | 01/01/2011 TO 12/31/2011 | Palmetto Government Benefits Administrators | 10/31/2013 | $2,524,919 |
| CLEVELAND REGIONAL MEDICAL CTR | | 01/01/2012 TO 12/31/2012 | Palmetto Government Benefits Administrators | 5/30/2013 | $4,372,020 |
| CLEVELAND REGIONAL MEDICAL CTR | | 01/01/2013 TO 12/31/2013 | Palmetto Government Benefits Administrators | 6/2/2014 | $3,477,146 |
| CLEVELAND REGIONAL MEDICAL CTR | | 01/01/2014 TO 12/31/2014 | Palmetto Government Benefits Administrators | 5/29/2015 | $4,393,905 |
| CLEVELAND REGIONAL MEDICAL CTR | Subtotal | | | | $36,994,026 |
| | | | | | |
| **COLUMBUS COUNTY HOSPITAL (aka COLUMBUS REGIONAL HEALTHCARE SYSTEM)** | **340068** | | | | |
| COLUMBUS COUNTY HOSPITAL (aka COLUMBUS REGIONAL HEALTHCARE SYSTEM) | | 10/01/2006 TO 09/30/2007 | Palmetto Government Benefits Administrators | 2/29/2008 | $951,921 |

| Hospital | Code | Period | Administrator | Date | Amount |
|---|---|---|---|---|---|
| COLUMBUS COUNTY HOSPITAL (aka COLUMBUS REGIONAL HEALTHCARE SYSTEM) | | 10/01/2007 TO 09/30/2008 | Palmetto Government Benefits Administrators | 2/28/2009 | $1,225,561 |
| COLUMBUS COUNTY HOSPITAL (aka COLUMBUS REGIONAL HEALTHCARE SYSTEM) | | 10/01/2008 TO 09/30/2009 | Palmetto Government Benefits Administrators | 2/28/2010 | $1,104,446 |
| COLUMBUS COUNTY HOSPITAL (aka COLUMBUS REGIONAL HEALTHCARE SYSTEM) | | 10/01/2009 TO 09/30/2010 | Palmetto Government Benefits Administrators | 2/28/2011 | $1,096,224 |
| COLUMBUS COUNTY HOSPITAL (aka COLUMBUS REGIONAL HEALTHCARE SYSTEM) | | 10/01/2010 TO 09/30/2011 | Palmetto Government Benefits Administrators | 3/29/2012 | $1,290,022 |
| COLUMBUS COUNTY HOSPITAL (aka COLUMBUS REGIONAL HEALTHCARE SYSTEM) | | 10/01/2011 TO 09/30/2012 | Palmetto Government Benefits Administrators | 3/1/2013 | $1,515,271 |
| COLUMBUS COUNTY HOSPITAL (aka COLUMBUS REGIONAL HEALTHCARE SYSTEM) | | 10/01/2012 TO 09/30/2013 | Palmetto Government Benefits Administrators | 3/4/2014 | $1,774,253 |
| COLUMBUS COUNTY HOSPITAL (aka COLUMBUS REGIONAL HEALTHCARE SYSTEM) | | 10/01/2013 TO 09/30/2014 | Palmetto Government Benefits Administrators | 3/3/2015 | $1,786,509 |
| COLUMBUS COUNTY HOSPITAL (aka COLUMBUS REGIONAL HEALTHCARE SYSTEM) | Subtotal | | | | $10,744,206 |
| **CRAWLEY MEMORIAL HOSPITAL** | **340104** | | | | |
| CRAWLEY MEMORIAL HOSPITAL | | 01/01/2000 TO 12/31/2000 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2001 | $17,006 |
| CRAWLEY MEMORIAL HOSPITAL | | 01/01/2001 TO 12/31/2001 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2002 | $24,272 |
| CRAWLEY MEMORIAL HOSPITAL | | 01/01/2002 TO 12/31/2002 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2003 | $31,274 |
| CRAWLEY MEMORIAL HOSPITAL | | 01/01/2003 TO 12/31/2003 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2004 | $41,832 |
| CRAWLEY MEMORIAL HOSPITAL | | 01/01/2004 TO 12/31/2004 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2005 | $47,436 |
| CRAWLEY MEMORIAL HOSPITAL | | 01/01/2005 TO 12/31/2005 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2006 | $101,777 |
| CRAWLEY MEMORIAL HOSPITAL | | 01/01/2006 TO 12/31/2006 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2007 | $61,206 |
| CRAWLEY MEMORIAL HOSPITAL | | 01/01/2007 TO 12/31/2007 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2008 | $94,849 |
| CRAWLEY MEMORIAL HOSPITAL | | 01/01/2008 TO 12/31/2008 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2009 | $99,192 |
| CRAWLEY MEMORIAL HOSPITAL | | 01/01/2009 TO 12/31/2009 | Palmetto Government Benefits Administrators | 5/31/2010 | $126,014 |
| CRAWLEY MEMORIAL HOSPITAL | | 01/01/2010 TO 12/31/2010 | Palmetto Government Benefits Administrators | 5/31/2011 | $149,376 |
| CRAWLEY MEMORIAL HOSPITAL | | 01/01/2011 TO 12/31/2011 | Palmetto Government Benefits Administrators | 5/29/2012 | $151,686 |
| CRAWLEY MEMORIAL HOSPITAL | | 01/01/2012 TO 12/31/2012 | Palmetto Government Benefits Administrators | 5/30/2013 | $110,456 |
| CRAWLEY MEMORIAL HOSPITAL | | 01/01/2013 TO 12/31/2013 | Palmetto Government Benefits Administrators | 5/28/2014 | $127,557 |
| CRAWLEY MEMORIAL HOSPITAL | | 01/01/2014 TO 12/31/2014 | Palmetto Government Benefits Administrators | 4/13/2015 | $98,823 |
| CRAWLEY MEMORIAL HOSPITAL | Subtotal | | | | $1,282,756 |
| **ELBERT MEMORIAL HOSPITAL** | **110026** | | | | |
| ELBERT MEMORIAL HOSPITAL | | 07/01/2012 TO 06/30/2013 | Cahaba Government Benefit Administrators | 12/19/2013 | $80,774 |
| ELBERT MEMORIAL HOSPITAL | | 07/01/2013 to 06/30/2014 | Cahaba Government Benefit Administrators | 12/2/2014 | $73,488 |
| ELBERT MEMORIAL HOSPITAL | Subtotal | | | | $154,262 |
| **GRACE HOSPITAL (aka BLUE RIDGE HEALTHCARE HOSPITALS)** | **340075** | | | | |
| GRACE HOSPITAL (aka BLUE RIDGE HEALTHCARE HOSPITALS) | | 01/01/2000 TO 12/31/2000 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2001 | $748,619 |
| GRACE HOSPITAL (aka BLUE RIDGE HEALTHCARE HOSPITALS) | | 01/01/2001 TO 12/31/2001 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2002 | $877,178 |
| GRACE HOSPITAL (aka BLUE RIDGE HEALTHCARE HOSPITALS) | | 01/01/2002 TO 12/31/2002 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2003 | $699,396 |
| GRACE HOSPITAL (aka BLUE RIDGE HEALTHCARE HOSPITALS) | | 01/01/2003 TO 12/31/2003 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2004 | $759,759 |
| GRACE HOSPITAL (aka BLUE RIDGE HEALTHCARE HOSPITALS) | | 01/01/2004 TO 12/31/2004 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2005 | $520,463 |
| GRACE HOSPITAL (aka BLUE RIDGE HEALTHCARE HOSPITALS) | | 01/01/2005 TO 12/31/2005 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2006 | $642,675 |
| GRACE HOSPITAL (aka BLUE RIDGE HEALTHCARE HOSPITALS) | | 01/01/2006 TO 12/31/2006 | Palmetto Government Benefits Administrators | 5/31/2007 | $700,625 |
| GRACE HOSPITAL (aka BLUE RIDGE HEALTHCARE HOSPITALS) | | 01/01/2007 TO 12/31/2007 | Palmetto Government Benefits Administrators | 5/31/2008 | $837,176 |
| GRACE HOSPITAL (aka BLUE RIDGE HEALTHCARE HOSPITALS) | | 01/01/2008 TO 12/31/2008 | Palmetto Government Benefits Administrators | 5/31/2009 | $1,271,451 |
| GRACE HOSPITAL (aka BLUE RIDGE HEALTHCARE HOSPITALS) | | 01/01/2009 TO 12/31/2009 | Palmetto Government Benefits Administrators | 5/31/2010 | $1,115,821 |
| GRACE HOSPITAL (aka BLUE RIDGE HEALTHCARE HOSPITALS) | | 01/01/2010 TO 12/31/2010 | Palmetto Government Benefits Administrators | 5/31/2011 | $974,904 |
| GRACE HOSPITAL (aka BLUE RIDGE HEALTHCARE HOSPITALS) | | 01/01/2011 TO 12/31/2011 | Palmetto Government Benefits Administrators | 5/31/2012 | $1,674,879 |
| GRACE HOSPITAL (aka BLUE RIDGE HEALTHCARE HOSPITALS) | | 01/01/2012 TO 12/31/2012 | Palmetto Government Benefits Administrators | 7/29/2013 | $1,814,960 |
| GRACE HOSPITAL (aka BLUE RIDGE HEALTHCARE HOSPITALS) | | 01/01/2013 TO 12/31/2013 | Palmetto Government Benefits Administrators | 6/2/2014 | $2,964,837 |
| GRACE HOSPITAL (aka BLUE RIDGE HEALTHCARE HOSPITALS) | | 01/01/2014 TO 12/31/2014 | Palmetto Government Benefits Administrators | 6/1/2015 | $3,820,443 |
| GRACE HOSPITAL (aka BLUE RIDGE HEALTHCARE HOSPITALS) | Subtotal | | | | $19,423,186 |
| **HARRIS REGIONAL HOSPITAL** | **340016** | | | | |
| HARRIS REGIONAL HOSPITAL | | 10/01/2009 TO 09/30/2010 | Palmetto Government Benefits Administrators | 2/28/2011 | $1,354,628 |
| HARRIS REGIONAL HOSPITAL | | 10/01/2010 TO 09/30/2011 | Palmetto Government Benefits Administrators | 4/3/2012 | $1,058,226 |
| HARRIS REGIONAL HOSPITAL | | 10/01/2011 TO 09/30/2012 | Palmetto Government Benefits Administrators | 2/28/2013 | $1,538,289 |
| HARRIS REGIONAL HOSPITAL | | 10/01/2012 TO 09/30/2013 | Palmetto Government Benefits Administrators | 2/28/2014 | $1,213,098 |
| HARRIS REGIONAL HOSPITAL | | 10/01/2013 TO 07/31/2014 | Palmetto Government Benefits Administrators | 1/16/2015 | $1,106,325 |
| HARRIS REGIONAL HOSPITAL | Subtotal | | | | $6,270,567 |
| **HAYWOOD REGIONAL MEDICAL CENTER** | **340025** | | | | |
| HAYWOOD REGIONAL MEDICAL CENTER | | 10/01/2009 TO 09/30/2010 | Palmetto Government Benefits Administrators | 2/28/2011 | $1,429,042 |
| HAYWOOD REGIONAL MEDICAL CENTER | | 10/01/2010 TO 09/30/2011 | Palmetto Government Benefits Administrators | 4/3/2012 | $1,798,923 |
| HAYWOOD REGIONAL MEDICAL CENTER | | 10/01/2011 TO 09/30/2012 | Palmetto Government Benefits Administrators | 2/28/2013 | $1,317,244 |
| HAYWOOD REGIONAL MEDICAL CENTER | | 10/01/2012 TO 09/30/2013 | Palmetto Government Benefits Administrators | 2/28/2014 | $1,851,799 |
| HAYWOOD REGIONAL MEDICAL CENTER | | 10/01/2013 TO 09/30/2014 | Palmetto Government Benefits Administrators | 3/9/2015 | $1,340,955 |
| HAYWOOD REGIONAL MEDICAL CENTER | Subtotal | | | | $7,737,963 |

| Provider | ID | Period | Contractor | Date | Amount |
|---|---|---|---|---|---|
| **KINGS MOUNTAIN HOSPITAL INC. (aka KINGS MOUNTAIN HOSPITAL)** | 340037 | | | | |
| KINGS MOUNTAIN HOSPITAL INC. (aka KINGS MOUNTAIN HOSPITAL) | | 01/01/2000 TO 12/31/2000 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2001 | $144,172 |
| KINGS MOUNTAIN HOSPITAL INC. (aka KINGS MOUNTAIN HOSPITAL) | | 01/01/2001 TO 12/31/2001 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2002 | $182,119 |
| KINGS MOUNTAIN HOSPITAL INC. (aka KINGS MOUNTAIN HOSPITAL) | | 01/01/2002 TO 12/31/2002 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2003 | $210,927 |
| KINGS MOUNTAIN HOSPITAL INC. (aka KINGS MOUNTAIN HOSPITAL) | | 01/01/2003 TO 12/31/2003 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2004 | $362,431 |
| KINGS MOUNTAIN HOSPITAL INC. (aka KINGS MOUNTAIN HOSPITAL) | | 01/01/2004 TO 12/31/2004 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2005 | $488,247 |
| KINGS MOUNTAIN HOSPITAL INC. (aka KINGS MOUNTAIN HOSPITAL) | | 01/01/2005 TO 12/31/2005 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2006 | $496,213 |
| KINGS MOUNTAIN HOSPITAL INC. (aka KINGS MOUNTAIN HOSPITAL) | | 01/01/2006 TO 12/31/2006 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2007 | $567,147 |
| KINGS MOUNTAIN HOSPITAL INC. (aka KINGS MOUNTAIN HOSPITAL) | | 01/01/2007 TO 12/31/2007 | Palmetto Government Benefits Administrators | 5/31/2008 | $435,292 |
| KINGS MOUNTAIN HOSPITAL INC. (aka KINGS MOUNTAIN HOSPITAL) | | 01/01/2008 TO 12/31/2008 | Palmetto Government Benefits Administrators | 5/31/2009 | $604,308 |
| KINGS MOUNTAIN HOSPITAL INC. (aka KINGS MOUNTAIN HOSPITAL) | | 01/01/2009 TO 12/31/2009 | Palmetto Government Benefits Administrators | 5/31/2010 | $616,398 |
| KINGS MOUNTAIN HOSPITAL INC. (aka KINGS MOUNTAIN HOSPITAL) | | 01/01/2010 TO 12/31/2010 | Palmetto Government Benefits Administrators | 5/31/2011 | $620,217 |
| KINGS MOUNTAIN HOSPITAL INC. (aka KINGS MOUNTAIN HOSPITAL) | | 01/01/2011 TO 12/31/2011 | Palmetto Government Benefits Administrators | 5/31/2012 | $757,698 |
| KINGS MOUNTAIN HOSPITAL INC. (aka KINGS MOUNTAIN HOSPITAL) | | 01/01/2012 TO 12/31/2012 | Palmetto Government Benefits Administrators | 5/30/2013 | $658,594 |
| KINGS MOUNTAIN HOSPITAL INC. (aka KINGS MOUNTAIN HOSPITAL) | | 01/01/2013 TO 12/31/2013 | Palmetto Government Benefits Administrators | 5/30/2014 | $726,018 |
| KINGS MOUNTAIN HOSPITAL INC. (aka KINGS MOUNTAIN HOSPITAL) | | 01/01/2014 TO 12/31/2014 | Palmetto Government Benefits Administrators | 5/29/2015 | $942,435 |
| KINGS MOUNTAIN HOSPITAL INC. (aka KINGS MOUNTAIN HOSPITAL) | Subtotal | | | | $7,812,216 |
| | | | | | |
| **LINCOLN MEDICAL CENTER (aka CAROLINAS MEDICAL CENTER-LINCOLN)** | 340145 | | | | |
| LINCOLN MEDICAL CENTER (aka CAROLINAS MEDICAL CENTER-LINCOLN) | | 10/01/1999 TO 09/30/2000 | Blue Cross Blue Shield of Alabama (as a PSC) | 2/28/2001 | $637,904 |
| LINCOLN MEDICAL CENTER (aka CAROLINAS MEDICAL CENTER-LINCOLN) | | 10/01/2000 TO 09/30/2001 | Blue Cross Blue Shield of Alabama (as a PSC) | 2/28/2002 | $587,611 |
| LINCOLN MEDICAL CENTER (aka CAROLINAS MEDICAL CENTER-LINCOLN) | | 10/01/2001 TO 09/30/2002 | Blue Cross Blue Shield of Alabama (as a PSC) | 2/28/2003 | $745,722 |
| LINCOLN MEDICAL CENTER (aka CAROLINAS MEDICAL CENTER-LINCOLN) | | 10/01/2002 TO 09/30/2003 | Blue Cross Blue Shield of Alabama (as a PSC) | 2/29/2004 | $808,931 |
| LINCOLN MEDICAL CENTER (aka CAROLINAS MEDICAL CENTER-LINCOLN) | | 10/01/2003 TO 09/30/2004 | Blue Cross Blue Shield of Alabama (as a PSC) | 2/28/2005 | $855,672 |
| LINCOLN MEDICAL CENTER (aka CAROLINAS MEDICAL CENTER-LINCOLN) | | 10/01/2004 TO 09/30/2005 | Blue Cross Blue Shield of Alabama (as a PSC) | 2/28/2006 | $929,685 |
| LINCOLN MEDICAL CENTER (aka CAROLINAS MEDICAL CENTER-LINCOLN) | | 10/01/2005 TO 09/30/2006 | Blue Cross Blue Shield of Alabama (as a PSC) | 2/28/2007 | $924,635 |
| LINCOLN MEDICAL CENTER (aka CAROLINAS MEDICAL CENTER-LINCOLN) | | 10/01/2006 TO 12/31/2006 | Palmetto Government Benefits Administrators | 5/31/2007 | $366,961 |
| LINCOLN MEDICAL CENTER (aka CAROLINAS MEDICAL CENTER-LINCOLN) | | 01/01/2007 TO 12/31/2007 | Palmetto Government Benefits Administrators | 5/31/2008 | $1,050,756 |
| LINCOLN MEDICAL CENTER (aka CAROLINAS MEDICAL CENTER-LINCOLN) | | 01/01/2008 TO 12/31/2008 | Palmetto Government Benefits Administrators | 5/31/2009 | $1,045,616 |
| LINCOLN MEDICAL CENTER (aka CAROLINAS MEDICAL CENTER-LINCOLN) | | 01/01/2009 TO 12/31/2009 | Palmetto Government Benefits Administrators | 5/31/2010 | $1,168,819 |
| LINCOLN MEDICAL CENTER (aka CAROLINAS MEDICAL CENTER-LINCOLN) | | 01/01/2010 TO 12/31/2010 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2011 | $97,140 |
| LINCOLN MEDICAL CENTER (aka CAROLINAS MEDICAL CENTER-LINCOLN) | | 01/01/2011 TO 12/31/2011 | Palmetto Government Benefits Administrators | 5/31/2012 | $1,461,356 |
| LINCOLN MEDICAL CENTER (aka CAROLINAS MEDICAL CENTER-LINCOLN) | | 01/01/2012 TO 12/31/2012 | Palmetto Government Benefits Administrators | 5/30/2013 | $1,725,173 |
| LINCOLN MEDICAL CENTER (aka CAROLINAS MEDICAL CENTER-LINCOLN) | | 01/01/2013 TO 12/31/2013 | Palmetto Government Benefits Administrators | 5/30/2014 | $1,765,842 |
| LINCOLN MEDICAL CENTER (aka CAROLINAS MEDICAL CENTER-LINCOLN) | | 01/01/2014 TO 12/31/2014 | Palmetto Government Benefits Administrators | 5/29/2015 | $1,706,079 |
| LINCOLN MEDICAL CENTER (aka CAROLINAS MEDICAL CENTER-LINCOLN) | Subtotal | | | | $15,877,903 |
| | | | | | |
| **MERCY HOSPITALS INC (aka CMC - Mercy)** | 340098 | | | | |
| MERCY HOSPITALS INC (aka CMC - Mercy) | | 01/01/2000 TO 12/31/2000 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2001 | $1,699,330 |
| MERCY HOSPITALS INC (aka CMC - Mercy) | | 01/01/2001 TO 12/31/2001 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2002 | $1,790,383 |
| MERCY HOSPITALS INC (aka CMC - Mercy) | | 01/01/2002 TO 12/31/2002 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2003 | $1,924,686 |
| MERCY HOSPITALS INC (aka CMC - Mercy) | | 01/01/2003 TO 12/31/2003 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2004 | $2,145,185 |
| MERCY HOSPITALS INC (aka CMC - Mercy) | | 01/01/2004 TO 12/31/2004 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2005 | $2,228,259 |
| MERCY HOSPITALS INC (aka CMC - Mercy) | | 01/01/2005 TO 12/31/2005 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2006 | $2,508,950 |
| MERCY HOSPITALS INC (aka CMC - Mercy) | | 01/01/2006 TO 12/31/2006 | Palmetto Government Benefits Administrators | 5/31/2007 | $2,529,449 |
| MERCY HOSPITALS INC (aka CMC - Mercy) | | 01/01/2007 TO 12/31/2007 | Palmetto Government Benefits Administrators | 5/31/2008 | $2,863,542 |
| MERCY HOSPITALS INC (aka CMC - Mercy) | | 01/01/2008 TO 12/31/2008 | Palmetto Government Benefits Administrators | 5/31/2009 | $2,978,446 |
| MERCY HOSPITALS INC (aka CMC - Mercy) | | 01/01/2009 TO 12/31/2009 | Palmetto Government Benefits Administrators | 5/31/2010 | $3,328,928 |
| MERCY HOSPITALS INC (aka CMC - Mercy) | | 01/01/2010 TO 12/31/2010 | Palmetto Government Benefits Administrators | 5/31/2011 | $3,881,389 |
| MERCY HOSPITALS INC (aka CMC - Mercy) | | 01/01/2011 TO 12/31/2011 | Palmetto Government Benefits Administrators | 11/15/2013 | $4,832,957 |
| MERCY HOSPITALS INC (aka CMC - Mercy) | | 01/01/2012 TO 12/31/2012 | Palmetto Government Benefits Administrators | 5/31/2013 | $5,753,577 |
| MERCY HOSPITALS INC (aka CMC - Mercy) | | 01/01/2013 TO 12/31/2013 | Palmetto Government Benefits Administrators | 12/2/2014 | $5,723,083 |
| MERCY HOSPITALS INC (aka CMC - Mercy) | | 01/01/2014 TO 12/31/2014 | Palmetto Government Benefits Administrators | 5/29/2015 | $4,387,548 |
| MERCY HOSPITALS INC (aka CMC - Mercy) | Subtotal | | | | $48,575,712 |
| | | | | | |
| **MOSES H. CONE MEMORIAL HOSPITAL** | 340091 | | | | |
| MOSES H. CONE MEMORIAL HOSPITAL | | 10/01/2012 TO 09/30/2013 | Palmetto Government Benefits Administrators | 3/9/2015 | $13,338,740 |
| MOSES H. CONE MEMORIAL HOSPITAL | | 10/01/2013 TO 09/30/2014 | Palmetto Government Benefits Administrators | 3/2/2015 | $13,643,226 |
| MOSES H. CONE MEMORIAL HOSPITAL | Subtotal | | | | $26,981,966 |
| | | | | | |
| **MURPHY MEDICAL CENTER** | 340160 | | | | |
| MURPHY MEDICAL CENTER | | 07/01/2011 TO 06/30/2012 | Palmetto Government Benefits Administrators | 4/18/2013 | $1,845,559 |
| MURPHY MEDICAL CENTER | | 07/01/2012 TO 06/30/2013 | Palmetto Government Benefits Administrators | 12/2/2013 | $1,070,652 |
| MURPHY MEDICAL CENTER | | 07/01/2013 TO 06/30/2014 | Palmetto Government Benefits Administrators | 12/1/2014 | $1,253,478 |
| MURPHY MEDICAL CENTER | | 07/01/2014 TO 11/06/2014 | Palmetto Government Benefits Administrators | 5/18/2015 | $533,100 |
| MURPHY MEDICAL CENTER | Subtotal | | | | $4,702,788 |

| | | | | | |
|---|---|---|---|---|---|
| **NORTH CAROLINA BAPTIST HOSPITAL** | 340047 | | | | |
| NORTH CAROLINA BAPTIST HOSPITAL | | 07/01/2001 TO 06/30/2002 | Blue Cross Blue Shield of Alabama (as a PSC) | 11/30/2002 | $7,904,464 |
| NORTH CAROLINA BAPTIST HOSPITAL | | 07/01/2002 TO 06/30/2003 | Blue Cross Blue Shield of Alabama (as a PSC) | 11/30/2003 | $9,283,800 |
| NORTH CAROLINA BAPTIST HOSPITAL | | 07/01/2003 TO 06/30/2004 | Blue Cross Blue Shield of Alabama (as a PSC) | 11/30/2004 | $11,938,869 |
| NORTH CAROLINA BAPTIST HOSPITAL | | 07/01/2004 TO 06/30/2005 | Blue Cross Blue Shield of Alabama (as a PSC) | 11/30/2005 | $12,278,637 |
| NORTH CAROLINA BAPTIST HOSPITAL | | 07/01/2005 TO 06/30/2006 | Palmetto Government Benefits Administrators | 11/30/2006 | $12,735,650 |
| NORTH CAROLINA BAPTIST HOSPITAL | | 07/01/2006 TO 06/30/2007 | Blue Cross Blue Shield of Alabama (as a PSC) | 11/30/2007 | $12,498,979 |
| NORTH CAROLINA BAPTIST HOSPITAL | | 07/01/2007 TO 06/30/2008 | Palmetto Government Benefits Administrators | 11/30/2008 | $12,193,659 |
| NORTH CAROLINA BAPTIST HOSPITAL | | 07/01/2008 TO 06/30/2009 | Palmetto Government Benefits Administrators | 11/30/2009 | $13,197,032 |
| NORTH CAROLINA BAPTIST HOSPITAL | | 07/01/2009 TO 06/30/2010 | Palmetto Government Benefits Administrators | 11/30/2010 | $14,467,977 |
| NORTH CAROLINA BAPTIST HOSPITAL | | 07/01/2010 TO 06/30/2011 | Palmetto Government Benefits Administrators | 2/2/2012 | $14,609,838 |
| NORTH CAROLINA BAPTIST HOSPITAL | | 07/01/2011 TO 06/30/2012 | Palmetto Government Benefits Administrators | 12/27/2012 | $17,866,185 |
| NORTH CAROLINA BAPTIST HOSPITAL | | 07/01/2012 TO 06/30/2013 | Palmetto Government Benefits Administrators | 12/18/2014 | $18,836,111 |
| NORTH CAROLINA BAPTIST HOSPITAL | | 07/01/2013 TO 06/30/2014 | Palmetto Government Benefits Administrators | 2/18/2015 | $21,369,986 |
| NORTH CAROLINA BAPTIST HOSPITAL | Subtotal | | | | $179,181,186 |
| | | | | | |
| **NORTHEAST MEDICAL CENTER (aka CMC-NORTHEAST INC)** | 340001 | | | | |
| NORTHEAST MEDICAL CENTER (aka CMC-NORTHEAST INC) | | 10/01/2006 TO 06/30/2007 | Blue Cross Blue Shield of Alabama (as a PSC) | 11/30/2007 | $4,752,336 |
| NORTHEAST MEDICAL CENTER (aka CMC-NORTHEAST INC) | | 07/01/2007 TO 12/31/2007 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2008 | $3,228,674 |
| NORTHEAST MEDICAL CENTER (aka CMC-NORTHEAST INC) | | 01/01/2008 TO 12/31/2008 | Palmetto Government Benefits Administrators | 5/31/2009 | $6,866,833 |
| NORTHEAST MEDICAL CENTER (aka CMC-NORTHEAST INC) | | 01/01/2009 TO 12/31/2009 | Palmetto Government Benefits Administrators | 5/31/2010 | $7,230,354 |
| NORTHEAST MEDICAL CENTER (aka CMC-NORTHEAST INC) | | 01/01/2010 TO 12/31/2010 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2011 | $8,348,878 |
| NORTHEAST MEDICAL CENTER (aka CMC-NORTHEAST INC) | | 01/01/2011 TO 12/31/2011 | Palmetto Government Benefits Administrators | 1/28/2013 | $9,844,740 |
| NORTHEAST MEDICAL CENTER (aka CMC-NORTHEAST INC) | | 01/01/2012 TO 12/31/2012 | Palmetto Government Benefits Administrators | 5/31/2013 | $11,495,118 |
| NORTHEAST MEDICAL CENTER (aka CMC-NORTHEAST INC) | | 01/01/2013 TO 12/31/2013 | Palmetto Government Benefits Administrators | 5/30/2014 | $11,691,876 |
| NORTHEAST MEDICAL CENTER (aka CMC-NORTHEAST INC) | | 01/01/2014 TO 12/31/2014 | Palmetto Government Benefits Administrators | 5/29/2015 | $8,886,447 |
| NORTHEAST MEDICAL CENTER (aka CMC-NORTHEAST INC) | Subtotal | | | | $72,345,256 |
| | | | | | |
| **ROPER HOSPITAL** | 420087 | | | | |
| ROPER HOSPITAL | | 01/01/2000 TO 12/31/2000 | Blue Cross (South Carolina) | 5/31/2001 | $2,634,686 |
| ROPER HOSPITAL | | 01/01/2001 TO 12/31/2001 | Blue Cross (South Carolina) | 5/31/2002 | $2,494,118 |
| ROPER HOSPITAL | | 01/01/2002 TO 12/31/2002 | Blue Cross (South Carolina) | 5/31/2003 | $3,312,641 |
| ROPER HOSPITAL | | 01/01/2003 TO 12/31/2003 | Blue Cross (South Carolina) | 5/31/2004 | $3,394,396 |
| ROPER HOSPITAL | | 01/01/2004 TO 12/31/2004 | Blue Cross (South Carolina) | 5/31/2005 | $3,741,593 |
| ROPER HOSPITAL | | 01/01/2005 TO 12/31/2005 | Blue Cross (South Carolina) | 5/31/2006 | $3,833,306 |
| ROPER HOSPITAL | | 01/01/2006 TO 12/31/2006 | Palmetto Government Benefits Administrators | 5/31/2007 | $3,976,749 |
| ROPER HOSPITAL | | 01/01/2007 TO 12/31/2007 | Palmetto Government Benefits Administrators | 5/31/2008 | $4,129,704 |
| ROPER HOSPITAL | | 01/01/2008 TO 12/31/2008 | Palmetto GBA | 5/31/2009 | $4,242,409 |
| ROPER HOSPITAL | | 01/01/2009 TO 12/31/2009 | Palmetto Government Benefits Administrators | 5/31/2010 | $4,319,487 |
| ROPER HOSPITAL | | 01/01/2010 TO 12/31/2010 | Palmetto Government Benefits Administrators | 5/31/2011 | $4,529,837 |
| ROPER HOSPITAL | | 01/01/2011 TO 12/31/2011 | Palmetto Government Benefits Administrators | 1/28/2013 | $8,783,242 |
| ROPER HOSPITAL | | 01/01/2012 TO 12/31/2012 | Palmetto Government Benefits Administrators | 7/2/2013 | $8,175,181 |
| ROPER HOSPITAL | | 01/01/2013 TO 12/31/2013 | Palmetto Government Benefits Administrators | 1/13/2015 | $5,160,498 |
| ROPER HOSPITAL | | 01/01/2014 TO 12/31/2014 | Palmetto Government Benefits Administrators | 5/29/2015 | $4,320,697 |
| ROPER HOSPITAL | Subtotal | | | | $67,048,544 |
| | | | | | |
| **ROPER ST. FRANCIS MT PLEASANT HOSPIT** | 420104 | | | | |
| ROPER ST. FRANCIS MT PLEASANT HOSPIT | | 12/05/2010 - 12/31/2011 | Palmetto Government Benefits Administrators | 6/1/2012 | $916,018 |
| ROPER ST. FRANCIS MT PLEASANT HOSPIT | | 01/01/2012 - 12/31/2012 | Palmetto Government Benefits Administrators | 7/3/2013 | $1,016,490 |
| ROPER ST. FRANCIS MT PLEASANT HOSPIT | | 01/01/2013 TO 12/31/2013 | Palmetto Government Benefits Administrators | 1/13/2015 | $1,253,295 |
| ROPER ST. FRANCIS MT PLEASANT HOSPIT | | 01/01/2014 TO 12/31/2014 | Palmetto Government Benefits Administrators | 5/29/2015 | $555,757 |
| | Subtotal | | | | $3,741,561 |
| | | | | | |
| **SCOTLAND MEMORIAL HOSPITAL** | 340008 | | | | |
| SCOTLAND MEMORIAL HOSPITAL | | 10/01/2008 TO 09/30/2009 | Palmetto Government Benefits Administrators | 2/28/2010 | $2,001,681 |
| SCOTLAND MEMORIAL HOSPITAL | | 10/01/2009 TO 09/30/2010 | Palmetto Government Benefits Administrators | 2/28/2011 | $1,880,435 |
| SCOTLAND MEMORIAL HOSPITAL | | 10/01/2010 TO 09/30/2011 | Palmetto Government Benefits Administrators | 3/29/2012 | $1,834,655 |
| SCOTLAND MEMORIAL HOSPITAL | | 10/01/2011 TO 09/30/2012 | Palmetto Government Benefits Administrators | 3/20/2013 | $2,700,077 |
| SCOTLAND MEMORIAL HOSPITAL | | 10/01/2012 TO 09/30/2013 | Palmetto Government Benefits Administrators | 1/6/2015 | $3,031,796 |
| SCOTLAND MEMORIAL HOSPITAL | | 10/01/2013 TO 09/30/2014 | Palmetto Government Benefits Administrators | 3/2/2015 | $1,990,910 |
| SCOTLAND MEMORIAL HOSPITAL | Subtotal | | | | $13,439,555 |
| | | | | | |
| **ST. FRANCIS XAVIER BON SECOURS** | 420065 | | | | |
| ST. FRANCIS XAVIER BON SECOURS | | 01/01/2000 TO 12/31/2000 | Blue Cross (South Carolina) | 5/31/2001 | $908,679 |
| ST. FRANCIS XAVIER BON SECOURS | | 01/01/2001 TO 12/31/2001 | Blue Cross (South Carolina) | 5/31/2002 | $789,021 |

| Hospital | Code | Period | Administrator | Date | Amount |
|---|---|---|---|---|---|
| ST. FRANCIS XAVIER BON SECOURS | | 01/01/2002 TO 12/31/2002 | Blue Cross (South Carolina) | 5/31/2003 | $1,100,636 |
| ST. FRANCIS XAVIER BON SECOURS | | 01/01/2003 TO 12/31/2003 | Blue Cross (South Carolina) | 5/31/2004 | $1,163,698 |
| ST. FRANCIS XAVIER BON SECOURS | | 01/01/2004 TO 12/31/2004 | Blue Cross (South Carolina) | 5/31/2005 | $1,341,192 |
| ST. FRANCIS XAVIER BON SECOURS | | 01/01/2005 TO 12/31/2005 | Blue Cross (South Carolina) | 5/31/2006 | $1,439,749 |
| ST. FRANCIS XAVIER BON SECOURS | | 01/01/2006 TO 12/31/2006 | Palmetto Government Benefits Administrators | 5/31/2007 | $1,486,974 |
| ST. FRANCIS XAVIER BON SECOURS | | 01/01/2007 TO 12/31/2007 | Palmetto Government Benefits Administrators | 5/31/2008 | $1,554,444 |
| ST. FRANCIS XAVIER BON SECOURS | | 01/01/2008 TO 12/31/2008 | Palmetto Government Benefits Administrators | 5/31/2009 | $1,602,955 |
| ST. FRANCIS XAVIER BON SECOURS | | 01/01/2009 TO 12/31/2009 | Palmetto Government Benefits Administrators | 5/31/2010 | $1,700,764 |
| ST. FRANCIS XAVIER BON SECOURS | | 01/01/2010 TO 12/31/2010 | Palmetto Government Benefits Administrators | 5/31/2011 | $1,813,851 |
| ST. FRANCIS XAVIER BON SECOURS | | 01/01/2011 TO 12/31/2011 | Palmetto Government Benefits Administrators | 1/28/2013 | $3,670,283 |
| ST. FRANCIS XAVIER BON SECOURS | | 01/01/2012 TO 12/31/2012 | Palmetto Government Benefits Administrators | 7/10/2013 | $3,148,171 |
| ST. FRANCIS XAVIER BON SECOURS | | 01/01/2013 TO 12/31/2013 | Palmetto Government Benefits Administrators | 1/13/2015 | $2,494,574 |
| ST. FRANCIS XAVIER BON SECOURS | | 01/01/2014 TO 12/31/2014 | Palmetto Government Benefits Administrators | 5/29/2015 | $2,221,398 |
| ST. FRANCIS XAVIER BON SECOURS | Subtotal | | | | $26,436,387 |
| **ST LUKE S HOSPITAL** | **340018** | | | | |
| ST LUKE S HOSPITAL | | 10/01/2007 TO 09/30/2008 | Palmetto Government Benefits Administrators | 2/28/2009 | $573,726 |
| ST LUKE S HOSPITAL | | 10/01/2008 TO 09/30/2009 | Palmetto Government Benefits Administrators | 2/28/2010 | $668,027 |
| ST LUKE S HOSPITAL | | 10/01/2009 TO 09/30/2010 | Palmetto Government Benefits Administrators | 2/28/2011 | $550,600 |
| ST LUKE S HOSPITAL | | 10/01/2010 TO 09/30/2011 | Palmetto Government Benefits Administrators | 3/28/2012 | $613,209 |
| ST LUKE S HOSPITAL | | 10/01/2011 TO 09/30/2012 | Palmetto Government Benefits Administrators | 3/5/2013 | $562,957 |
| ST LUKE S HOSPITAL | | 10/01/2012 TO 09/30/2013 | Palmetto Government Benefits Administrators | 2/28/2014 | $492,277 |
| ST LUKE S HOSPITAL | | 10/01/2013 TO 09/30/2014 | Palmetto Government Benefits Administrators | 3/2/2015 | $517,052 |
| ST LUKE S HOSPITAL | Subtotal | | | | $3,977,849 |
| **STANLY MEMORIAL HOSPITAL (aka STANLY REGIONAL MEDICAL CENTER)** | **340119** | | | | |
| STANLY MEMORIAL HOSPITAL (aka STANLY REGIONAL MEDICAL CENTER) | | 10/01/2008 TO 09/30/2009 | Palmetto Government Benefits Administrators | 2/28/2010 | $1,050,689 |
| STANLY MEMORIAL HOSPITAL (aka STANLY REGIONAL MEDICAL CENTER) | | 10/01/2009 TO 09/30/2010 | Palmetto Government Benefits Administrators | 2/28/2011 | $1,285,111 |
| STANLY MEMORIAL HOSPITAL (aka STANLY REGIONAL MEDICAL CENTER) | | 10/01/2010 TO 09/30/2011 | Palmetto Government Benefits Administrators | 8/28/2012 | $1,728,601 |
| STANLY MEMORIAL HOSPITAL (aka STANLY REGIONAL MEDICAL CENTER) | | 10/01/2011 TO 09/30/2012 | Palmetto Government Benefits Administrators | 3/1/2013 | $2,179,753 |
| STANLY MEMORIAL HOSPITAL (aka STANLY REGIONAL MEDICAL CENTER) | | 10/01/2012 TO 09/30/2013 | Palmetto Government Benefits Administrators | 3/3/2014 | $2,306,732 |
| STANLY MEMORIAL HOSPITAL (aka STANLY REGIONAL MEDICAL CENTER) | | 10/01/2013 TO 09/30/2014 | Palmetto Government Benefits Administrators | 3/3/2015 | $2,706,154 |
| STANLY MEMORIAL HOSPITAL (aka STANLY REGIONAL MEDICAL CENTER) | | 10/01/2014 TO 12/31/2014 | Palmetto Government Benefits Administrators | 5/29/2015 | $762,511 |
| STANLY MEMORIAL HOSPITAL (aka STANLY REGIONAL MEDICAL CENTER) | Subtotal | | | | $12,019,551 |
| **SWAIN COUNTY HOSPITAL** | **341305** | | | | |
| SWAIN COUNTY HOSPITAL | | 10/01/2009 TO 09/30/2010 | Palmetto Government Benefits Administrators | 2/28/2011 | $215,686 |
| SWAIN COUNTY HOSPITAL | | 10/01/2010 TO 09/30/2011 | Palmetto Government Benefits Administrators | 4/3/2012 | $188,182 |
| SWAIN COUNTY HOSPITAL | | 10/01/2011 TO 09/30/2012 | Palmetto Government Benefits Administrators | 2/28/2013 | $192,317 |
| SWAIN COUNTY HOSPITAL | | 10/01/2012 TO 09/30/2013 | Palmetto Government Benefits Administrators | 2/28/2014 | $188,360 |
| SWAIN COUNTY HOSPITAL | | 10/01/2013 TO 09/30/2014 | Palmetto Government Benefits Administrators | 1/30/2015 | $144,989 |
| SWAIN COUNTY HOSPITAL | Subtotal | | | | $929,533 |
| **UNION REGIONAL MEDICAL CENTER (aka UNION MEMORIAL REGIONAL MEDICAL CENT)** | **340130** | | | | |
| UNION REGIONAL MEDICAL CENTER (aka UNION MEMORIAL REGIONAL MEDICAL CENT) | | 01/01/2000 TO 12/31/2000 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2001 | $1,037,114 |
| UNION REGIONAL MEDICAL CENTER (aka UNION MEMORIAL REGIONAL MEDICAL CENT) | | 01/01/2001 TO 12/31/2001 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2002 | $1,299,037 |
| UNION REGIONAL MEDICAL CENTER (aka UNION MEMORIAL REGIONAL MEDICAL CENT) | | 01/01/2002 TO 12/31/2002 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2003 | $1,375,437 |
| UNION REGIONAL MEDICAL CENTER (aka UNION MEMORIAL REGIONAL MEDICAL CENT) | | 01/01/2003 TO 12/31/2003 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2004 | $1,774,792 |
| UNION REGIONAL MEDICAL CENTER (aka UNION MEMORIAL REGIONAL MEDICAL CENT) | | 01/01/2004 TO 12/31/2004 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2005 | $2,038,127 |
| UNION REGIONAL MEDICAL CENTER (aka UNION MEMORIAL REGIONAL MEDICAL CENT) | | 01/01/2005 TO 12/31/2005 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2006 | $2,211,355 |
| UNION REGIONAL MEDICAL CENTER (aka UNION MEMORIAL REGIONAL MEDICAL CENT) | | 01/01/2006 TO 12/31/2006 | Palmetto Government Benefits Administrators | 5/31/2007 | $2,286,917 |
| UNION REGIONAL MEDICAL CENTER (aka UNION MEMORIAL REGIONAL MEDICAL CENT) | | 01/01/2007 TO 12/31/2007 | Palmetto Government Benefits Administrators | 5/31/2008 | $2,493,332 |
| UNION REGIONAL MEDICAL CENTER (aka UNION MEMORIAL REGIONAL MEDICAL CENT) | | 01/01/2008 TO 12/31/2008 | Palmetto Government Benefits Administrators | 5/31/2009 | $2,830,611 |
| UNION REGIONAL MEDICAL CENTER (aka UNION MEMORIAL REGIONAL MEDICAL CENT) | | 01/01/2009 TO 12/31/2009 | Palmetto Government Benefits Administrators | 5/31/2010 | $3,089,461 |
| UNION REGIONAL MEDICAL CENTER (aka UNION MEMORIAL REGIONAL MEDICAL CENT) | | 01/01/2010 TO 12/31/2010 | Palmetto Government Benefits Administrators | 5/31/2011 | $3,111,773 |
| UNION REGIONAL MEDICAL CENTER (aka UNION MEMORIAL REGIONAL MEDICAL CENT) | | 01/01/2011 TO 12/31/2011 | Palmetto Government Benefits Administrators | 5/30/2012 | $3,608,708 |
| UNION REGIONAL MEDICAL CENTER (aka UNION MEMORIAL REGIONAL MEDICAL CENT) | | 01/01/2012 TO 12/31/2012 | Palmetto Government Benefits Administrators | 5/30/2013 | $4,512,503 |
| UNION REGIONAL MEDICAL CENTER (aka UNION MEMORIAL REGIONAL MEDICAL CENT) | | 01/01/2013 TO 03/31/2013 | Palmetto Government Benefits Administrators | 6/17/2014 | $1,014,964 |
| UNION REGIONAL MEDICAL CENTER (aka UNION MEMORIAL REGIONAL MEDICAL CENT) | | 04/01/2013 TO 12/31/2013 | Palmetto Government Benefits Administrators | 5/30/2014 | $2,893,783 |
| UNION REGIONAL MEDICAL CENTER (aka UNION MEMORIAL REGIONAL MEDICAL CENT) | | 01/01/2014 TO 12/31/2014 | Palmetto Government Benefits Administrators | 5/29/2015 | $3,439,369 |
| UNION REGIONAL MEDICAL CENTER (aka UNION MEMORIAL REGIONAL MEDICAL CENT) | Subtotal | | | | $39,017,285 |
| **VALDESE GENERAL HOSPITAL** | **340055** | | | | |
| VALDESE GENERAL HOSPITAL | | 01/01/2000 TO 12/31/2000 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2001 | $603,603 |
| VALDESE GENERAL HOSPITAL | | 01/01/2001 TO 12/31/2001 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2002 | $617,598 |
| VALDESE GENERAL HOSPITAL | | 01/01/2002 TO 12/31/2002 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2003 | $678,710 |

| Provider | CCN | Period | Intermediary | Date | Amount |
|---|---|---|---|---|---|
| VALDESE GENERAL HOSPITAL | | 01/01/2003 TO 12/31/2003 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2004 | $449,201 |
| VALDESE GENERAL HOSPITAL | | 01/01/2004 TO 12/31/2004 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2005 | $324,833 |
| VALDESE GENERAL HOSPITAL | | 01/01/2005 TO 12/31/2005 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2006 | $511,205 |
| VALDESE GENERAL HOSPITAL | | 01/01/2006 TO 12/31/2006 | Blue Cross Blue Shield of Alabama (as a PSC) | 5/31/2007 | $437,936 |
| VALDESE GENERAL HOSPITAL | | 01/01/2007 TO 12/31/2007 | Palmetto Government Benefits Administrators | 5/31/2008 | $533,686 |
| VALDESE GENERAL HOSPITAL | | 01/01/2008 TO 12/31/2008 | Palmetto Government Benefits Administrators | 5/31/2009 | $728,694 |
| VALDESE GENERAL HOSPITAL | | 01/01/2009 TO 12/31/2009 | Palmetto Government Benefits Administrators | 5/31/2010 | $611,955 |
| VALDESE GENERAL HOSPITAL | | 01/01/2010 TO 12/31/2010 | Palmetto Government Benefits Administrators | 5/31/2011 | $530,508 |
| VALDESE GENERAL HOSPITAL | | 01/01/2011 TO 12/31/2011 | Palmetto Government Benefits Administrators | 5/31/2012 | $803,917 |
| VALDESE GENERAL HOSPITAL | | 01/01/2012 TO 11/30/2012 | Palmetto Government Benefits Administrators | 4/2/2013 | $606,785 |
| VALDESE GENERAL HOSPITAL | | 01/01/2013 TO 12/31/2013 | Palmetto Government Benefits Administrators | 5/31/2014 | $0 |
| VALDESE GENERAL HOSPITAL | | 01/01/2014 TO 12/31/2014 | Palmetto Government Benefits Administrators | 5/31/2015 | $0 |
| VALDESE GENERAL HOSPITAL | Subtotal | | | | $7,438,630 |
| | | | | | |
| **WALLACE THOMSON HOSPITAL** | **420039** | | | | |
| WALLACE THOMSON HOSPITAL | | 10/01/2005 TO 09/30/2006 | Palmetto Government Benefits Administrators | 2/28/2007 | $534,247 |
| WALLACE THOMSON HOSPITAL | | 10/01/2006 TO 09/30/2007 | Palmetto Government Benefits Administrators | 2/29/2008 | $491,908 |
| WALLACE THOMSON HOSPITAL | | 10/01/2007 TO 09/30/2008 | Palmetto Government Benefits Administrators | 2/28/2009 | $615,926 |
| WALLACE THOMSON HOSPITAL | | 10/01/2008 TO 09/30/2009 | Palmetto Government Benefits Administrators | 2/28/2010 | $537,649 |
| WALLACE THOMSON HOSPITAL | | 10/01/2009 TO 09/30/2010 | Palmetto Government Benefits Administrators | 2/28/2011 | $543,298 |
| WALLACE THOMSON HOSPITAL | | 10/01/2010 TO 09/30/2011 | Palmetto Government Benefits Administrators | 3/28/2013 | $854,517 |
| WALLACE THOMSON HOSPITAL | | 10/01/2011 TO 09/30/2012 | Palmetto Government Benefits Administrators | 2/27/2013 | $1,228,606 |
| WALLACE THOMSON HOSPITAL | | 10/01/2012 TO 09/30/2013 | Palmetto Government Benefits Administrators | 2/23/2015 | $1,228,606 |
| WALLACE THOMSON HOSPITAL | | 10/01/2013 TO 09/30/2014 | Palmetto Government Benefits Administrators | 3/2/2015 | $1,599,541 |
| WALLACE THOMSON HOSPITAL | Subtotal | | | | $7,634,298 |
| | | | | | |
| **WILKES REGIONAL MEDICAL CENTER** | **340064** | | | | |
| WILKES REGIONAL MEDICAL CENTER | | 10/01/2006 TO 09/30/2007 | Palmetto Government Benefits Administrators | 2/29/2008 | $1,153,160 |
| WILKES REGIONAL MEDICAL CENTER | | 10/01/2007 TO 09/30/2008 | Palmetto Government Benefits Administrators | 2/28/2009 | $1,288,738 |
| WILKES REGIONAL MEDICAL CENTER | | 10/01/2008 TO 09/30/2009 | Palmetto Government Benefits Administrators | 2/28/2010 | $1,397,876 |
| WILKES REGIONAL MEDICAL CENTER | | 10/01/2009 TO 09/30/2010 | Palmetto Government Benefits Administrators | 2/28/2011 | $1,222,978 |
| WILKES REGIONAL MEDICAL CENTER | | 10/01/2010 TO 09/30/2011 | Palmetto Government Benefits Administrators | 4/2/2012 | $1,287,090 |
| WILKES REGIONAL MEDICAL CENTER | | 10/01/2011 TO 09/30/2012 | Palmetto Government Benefits Administrators | 2/28/2013 | $1,269,874 |
| WILKES REGIONAL MEDICAL CENTER | | 10/01/2012 TO 09/30/2013 | Palmetto Government Benefits Administrators | 3/10/2015 | $1,317,656 |
| WILKES REGIONAL MEDICAL CENTER | | 10/01/2013 TO 09/30/2014 | Palmetto Government Benefits Administrators | 2/28/2013 | $1,047,714 |
| WILKES REGIONAL MEDICAL CENTER | Subtotal | | | | $9,985,087 |
| | | | | | |
| Total | | | | | $1,012,601,053 |